**UNITED STATES of America**

v.

**Herbert R. HILL, Jr., Appellant.**

**No. 09–2626.**

United States Court of Appeals, Third Circuit.

Submitted under Third Circuit LAR 34.1(a) on July 13, 2010.

Opinion filed: July 20, 2010.

Paul L. Gray, Esq., Office of United States Attorney, Philadelphia, PA, for Plaintiff–Appellee.

Rocco C. Cipparone, Jr., Esq., Haddon Heights, NJ, for Appellant.

Herbert R. Hill, Jr., Schuylkill FCI, Minersville, PA, pro se.

Before: FUENTES, ALDISERT and ROTH, Circuit Judges.

## OPINION

ROTH, Circuit Judge:

Herbert Hill appeals the revocation of his supervised release. His counsel, after filing this appeal, moved to withdraw pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). We will grant counsel's motion to withdraw and affirm.[1]

Hill faced revocation of his supervised release for failing two breathalyzer tests. After a hearing, the District Court concluded that Hill had been drinking beer, not using Scope, as Hill claimed, on the day of the breathalyzer test and had thereby violated both the policy of his residential reentry program and the terms of his supervised release. Because the court determined that Hill had lied about using Scope, it sentenced Hill to 14 months' imprisonment, the upper end of the Sentencing Guidelines range.

Hill appealed, and his counsel filed an *Anders* brief. Hill then filed a *pro se* brief

---

1.  The District Court had jurisdiction under 18 U.S.C. § 3231, and we have jurisdiction under 18 U.S.C. § 3742 and 28 U.S.C. § 1291.

in support of his appeal, and the government has also filed a brief supporting counsel's *Anders* motion.

Our inquiry into the merits of counsel's motion to withdraw focuses on two questions. First, did counsel adequately fulfill the requirements of the Third Circuit Local Appellate Rule 109.2(a)? *United States v. Youla*, 241 F.3d 296, 300 (3d Cir.2001). Second, does "an independent review of the record present[ ] any nonfrivolous issues"? *Id.*

Third Circuit Local Appellate Rule 109.2(a) provides that, "[w]here, upon review of the district court record, trial counsel is persuaded that the appeal presents no issue of even arguable merit, trial counsel may file a motion to withdraw and supporting brief." To fulfill this rule's requirements, counsel must satisfy the Court that he "has thoroughly examined the record in search of appealable issues" and must "explain why the issues are frivolous." *Youla*, 241 F.3d at 300. Counsel's brief "need not raise and reject every possible claim," but "must meet the 'conscientious examination' standard set forth in *Anders.*" *Id.*

From our review, we conclude that counsel conscientiously examined the record and explained why Hill's possible claims lacked even arguable merit. In addition, we have reviewed Hill's *pro se* claims. Hill raised several issues concerning the District Court's credibility findings: (1) the court erred in determining that the breathalyzer machine was reliable, (2) the court failed to balance all the evidence at the hearing, (3) the court failed to examine whether Hill's confession to the probation officer was coerced, and (4) the court erroneously credited the probation officer's testimony without considering his racial prejudice against Hill. Hill's first three claims are without arguable merit. The racial prejudice allegation is also without arguable merit, as it was contradicted by Hill's testimony that the probation officer had treated him fairly and "helped him quite a bit."

Our independent review also leads us to conclude that there is no arguable merit to Hill's other claims of ineffective assistance of counsel, cruel and inhuman treatment, and improper sentencing. Ineffective assistance claims, furthermore, are preferably brought in a collateral review under 28 U.S.C. § 2255, not in a direct appeal. *Massaro v. United States*, 538 U.S. 500, 504, 123 S.Ct. 1690, 155 L.Ed.2d 714 (2003); *United States v. Thornton*, 327 F.3d 268, 271–72 (3d Cir.2003).

For the above stated reasons, we conclude that counsel conscientiously examined the record and explained why Hill's appeal is frivolous. Our independent review of the record likewise leads us to conclude that Hill's claims are without merit. Accordingly, we will grant counsel's motion to withdraw and affirm the judgment of the District Court.